

EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF FLORIDA

| | | |
|---|---|---|
| MAITE MARTINEZ | ) | |
| Plaintiff, | ) | |
| v. | ) | Civil Action No. 18-cv-25429 |
| CHERRY BEKAERT, LLP | ) | |
| Defendant. | ) | |

AFFIDAVIT OF R. PAUL CHILDRESS, Jr.

R. Paul Childress, Jr. being duly sworn, deposes and stated as follows:

1. I am R. Paul Childress, Jr., General Counsel for Cherry Bekaert, LLP. I have served in that capacity at all times relevant and related to this matter, and I have personal knowledge of all information stated in this Affidavit.

2. I am familiar with the family law related case to which Ms. Martinez refers in ¶ 23 of her Complaint. This case was styled *Maria Abreu v. Reglo Abreau*, filed in the Circuit Court of the Eleventh Judicial Circuit in and for Miami-Dade County, Florida, Case Number 2014-022082-FC-04 ("Underlying Case"). As alleged in her Complaint, Ms. Martinez felt harassed and threatened by the opposing side's accounting expert witness in the Underlying Case.

3. The Underlying Case that forms the basis for which Ms. Martinez has filed suit in this civil action was successfully mediated on December 2, 2016. The last work that Ms. Martinez or anyone else at Cherry Bekaert did in the Underlying Case was Martinez's work on January 20, 2017. The Underlying Case was concluded in all respects at that time and neither Ms. Martinez nor any other Cherry Bekaert employee performed any work in furtherance of the Underlying Case subsequent to January 20, 2017.

4. Attached as Exhibit A is a true copy of the work performed by all Cherry Bekaert personnel from October 2, 2016 through January 20, 2017.

5. Attached as Exhibit B is a true copy of the work performed by all Cherry Bekaert personnel from the outset of the matter through September 30, 2016.

Further the Affiant saith not.

R. Paul Childress, Jr.

The foregoing Affidavit was personally acknowledged before me, _____
__Latoesha Gray_____, a Notary Public in City of Richmond, Virginia by R. Paul Childress, Jr. General Counsel of Cherry Bekaert, LLP, on this __30th__ day of January, 2019 attesting that the foregoing information is true and correct to be best of his knowledge, information and belief.

Latasha Gray
Commonwealth of Virginia
Notary Public
Commission No. 7680276
My Commission Expires October 31, 2020

(affix seal)

Latasha Gray
Notary Public

My Commission Expires: __10/31/2020__.
My registration number: __7680276__.

Jan 23, 2019  2:41:16 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 10/1/2016 - 1/31/2017

Page: 1

| | | Eng Fee | FYE | WIP Thru 1/31/2017 | WIP | Progress | Net WIP | AR Balance |
|---|---|---|---|---|---|---|---|---|
| 6718631.4 - Abreu, Maria M. vs. Abreu, Reglo B. | | 19691.00 | Dec | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

WIP - 4 - Abreu, Maria M. vs. Abreu, Reglo B. - Dissolution of Marriage

| | | | | Memo | Rate | Hours | Billed | Adj |
|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 10/2/2016 | | 400.00 | 0.75 | 300.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 10/3/2016 | | 400.00 | 2.00 | 800.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/3/2016 | | 235.00 | 2.50 | 587.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/3/2016 | | 235.00 | 3.25 | 763.75 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/3/2016 | | 75.00 | 3.50 | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/3/2016 | | 75.00 | 4.00 | 300.00 | -112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/3/2016 | | 75.00 | 8.70 | 652.50 | -315.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/4/2016 | | 235.00 | 1.20 | 282.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/4/2016 | | 75.00 | 2.50 | 187.50 | -75.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 10/4/2016 | | 75.00 | 4.00 | 300.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/4/2016 | | 235.00 | 3.00 | 705.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/4/2016 | | 75.00 | 3.50 | 262.50 | -112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/4/2016 | | 165.00 | 2.50 | 412.50 | -165.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/4/2016 | | 75.00 | 8.90 | 667.50 | -367.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/5/2016 | | 235.00 | 3.50 | 822.50 | 587.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/5/2016 | | 235.00 | 1.20 | 282.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 10/5/2016 | | 75.00 | 3.00 | 225.00 | 150.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 10/5/2016 | | 75.00 | 2.50 | 187.50 | -187.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/5/2016 | | 75.00 | 2.00 | 150.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/5/2016 | | 75.00 | 3.50 | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/5/2016 | | 75.00 | 0.20 | 15.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/5/2016 | | 75.00 | 9.30 | 697.50 | -360.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/7/2016 | | 75.00 | 6.90 | 517.50 | -180.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/7/2016 | | 75.00 | 0.40 | 30.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 10/7/2016 | | 75.00 | 4.00 | 300.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/7/2016 | | 75.00 | 1.50 | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 10/10/2016 | | 75.00 | 3.50 | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/10/2016 | | 75.00 | 3.50 | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/10/2016 | | 75.00 | 8.90 | 667.50 | -255.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/10/2016 | | 235.00 | 1.20 | 282.00 | 70.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/11/2016 | | 75.00 | 6.80 | 510.00 | -135.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/12/2016 | | 75.00 | 6.30 | 472.50 | -135.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/13/2016 | | 75.00 | 2.40 | 180.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/13/2016 | | 75.00 | 1.00 | 75.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/17/2016 | | 235.00 | 0.25 | 58.75 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/17/2016 | | 75.00 | 0.50 | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/18/2016 | | 75.00 | 1.50 | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/18/2016 | | 75.00 | 0.50 | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 10/18/2016 | | 235.00 | 0.50 | 117.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/18/2016 | | 75.00 | 0.30 | 22.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 10/19/2016 | | 75.00 | 0.60 | 45.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/19/2016 | | 75.00 | 1.50 | 112.50 | -75.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/20/2016 | | 75.00 | 0.50 | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 10/25/2016 | | 75.00 | 0.25 | 18.75 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 11/10/2016 | | 235.00 | 0.50 | 117.50 | -117.50 |

Jan 23, 2019    2:41:16 PM

CHERRY BEKAERT LLP
## Billing Worksheet
Client - Client Code
For the Period: 10/1/2016 - 1/31/2017

Page: 2

WIP - 4 - Abreu, Maria M. vs. Abreu, Reglo B. - Dissolution of Marriage

| Category | Code | Matter | Attorney | Date | Memo | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/10/2016 | | 85.00 | 0.90 | | 76.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/14/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/14/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/16/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/22/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/22/2016 | | 235.00 | 1.00 | | 235.00 | -117.50 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/23/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/28/2016 | | 235.00 | 1.50 | | 352.50 | -117.50 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/28/2016 | | 85.00 | 1.90 | | 161.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/28/2016 | | 85.00 | 0.90 | | 76.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/28/2016 | | 85.00 | 3.40 | | 289.00 | -119.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/29/2016 | | 235.00 | 2.50 | | 587.50 | -117.50 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/29/2016 | | 235.00 | 1.25 | | 293.75 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | FOURNIER_M | 11/29/2016 | | 85.00 | 3.40 | | 289.00 | -76.50 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | PEREZ_A,AS | 11/29/2016 | | 165.00 | 3.50 | | 577.50 | -165.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/29/2016 | | 85.00 | 2.50 | | 212.50 | -127.50 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | PEREZ_A,AS | 11/29/2016 | | 165.00 | 2.50 | | 412.50 | -165.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/30/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | PEREZ_A,AS | 11/30/2016 | | 165.00 | 3.00 | | 495.00 | -247.50 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/30/2016 | | 85.00 | 1.50 | | 127.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 11/30/2016 | | 85.00 | 2.00 | | 170.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/30/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 11/30/2016 | | 85.00 | 2.90 | | 246.50 | -76.50 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/30/2016 | | 235.00 | 3.50 | | 822.50 | -235.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 11/30/2016 | | 235.00 | 1.25 | | 293.75 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/1/2016 | | 85.00 | 3.20 | | 272.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/1/2016 | | 85.00 | 1.40 | | 119.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/1/2016 | | 85.00 | 0.90 | | 76.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/1/2016 | | 85.00 | 2.80 | | 238.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 12/1/2016 | | 235.00 | 4.00 | | 940.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 12/1/2016 | | 85.00 | 3.50 | | 297.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 12/1/2016 | | 85.00 | 3.50 | | 297.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 12/1/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80074 | ATTEND FAMILY LAW M | SHECHTER_P | 12/2/2016 | | 400.00 | 9.00 | | 3600.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/2/2016 | | 85.00 | 0.30 | | 25.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 12/2/2016 | | 235.00 | 2.50 | | 587.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 12/3/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 12/5/2016 | | 235.00 | 1.00 | | 235.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 12/5/2016 | | 85.00 | 0.80 | | 68.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 12/5/2016 | | 85.00 | 2.00 | | 170.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 12/5/2016 | | 85.00 | 0.50 | | 42.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 12/6/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 1/3/2017 | | 85.00 | 0.50 | | 42.50 | -42.50 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 1/10/2017 | | 85.00 | 0.25 | | 21.25 | -21.25 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/20/2017 | | 235.00 | 2.00 | | 470.00 | -470.00 |
| | | | | | | | 211.85 | | 27654.00 | -3882.75 |
| | | | | | | | 211.85 | | 27654.00 | -3882.75 |
| | | | | | | | 211.85 | | 27654.00 | -3882.75 |

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 10/1/2016 - 1/31/2017

**Employee Summary**

| | Totals | 0.00 | 0.00 |
|---|---|---|---|

**Service Code Summary**

BY CATEGORY

| | Totals | 0.00 | 0.00 |
|---|---|---|---|

Jan 24, 2019   2:04:09 PM

**CHERRY BEKAERT LLP**
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 – 9/30/2016

Page: 1

**6718631.4 - Abreu, Maria M. vs. Abreu, Reglo B.**

Eng Fee: 19691.00   FYE: Dec   WIP Thru 9/30/2016: 0.00   WIP: 0.00   Progress: 0.00   Net WIP: 0.00   AR Balance: 0.00   Adj: 0.00

WIP - 4 - Abreu, Maria M. vs. Abreu, Reglo B. - Dissolution of Marriage

| | | | | Memo | | | Rate | Hours | | | Billed | | Adj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXP | NEXON | 76203 | TRAVEL | MARTINEZ_M | 9/6/2016 | | | | | | 10.00 | | 0.00 |
| EXP | NEXON | 76202 | MILEAGE | MARTINEZ_M | 9/6/2016 | | | | | | 7.56 | | 0.00 |
| EXP | NEXON | 76203 | TRAVEL | MARTINEZ_M | 9/7/2016 | | | | | | 15.00 | | 0.00 |
| | | | | | | | | | | | 32.56 | | |
| EXP | OTHER | 76780 | POSTAGE & EXPRESS | MISC EMPLO | 3/18/2016 | | | | | | 30.00 | | 0.00 |
| EXP | OTHER | 76780 | POSTAGE & EXPRESS | MISC EMPLO | 5/31/2016 | | | | | | 59.00 | | 0.00 |
| EXP | OTHER | 76780 | POSTAGE & EXPRESS | MISC EMPLO | 5/31/2016 | | | | | | 64.00 | | 0.00 |
| | | | | | | | | | | | 153.00 | | |
| | | | | | | | | | | | 185.56 | | |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 4/14/2016 | | 340.00 | 0.75 | | | 255.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | DIAZ_D,DAV | 4/18/2016 | | 160.00 | 3.00 | | | 480.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | DIAZ_D,DAV | 4/19/2016 | | 160.00 | 8.00 | | | 1280.00 | | -480.00 |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 4/22/2016 | | 340.00 | 0.50 | | | 170.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 4/26/2016 | | 340.00 | 2.50 | | | 850.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 4/27/2016 | | 340.00 | 2.00 | | | 680.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 4/28/2016 | | 340.00 | 1.50 | | | 510.00 | | 0.00 |
| MAS | BUSVL | 33051 | VALUATIONS | BURROWS,TI | 6/1/2016 | | 350.00 | 1.00 | | | 350.00 | | 0.00 |
| | | | | | | | | 19.25 | | | 4575.00 | | -480.00 |
| MAS | CONSL | 38050 | TRAVEL | BURROWS,TI | 4/28/2016 | | 170.00 | 2.00 | | | 340.00 | | 0.00 |
| | | | | | | | | 2.00 | | | 340.00 | | |
| | | | | | | | | 21.25 | | | 4915.00 | | -480.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 1/8/2016 | | 75.00 | 0.50 | | | 37.50 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/11/2016 | | 225.00 | 0.30 | | | 67.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 1/11/2016 | | 75.00 | 3.00 | | | 225.00 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 1/12/2016 | | 75.00 | 4.00 | | | 300.00 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/18/2016 | | 225.00 | 1.00 | | | 225.00 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/21/2016 | | 225.00 | 0.70 | | | 157.50 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/25/2016 | | 225.00 | 0.50 | | | 112.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | PARKISON,A | 1/25/2016 | | 75.00 | 1.10 | | | 82.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | PARKISON,A | 1/25/2016 | | 75.00 | 1.30 | | | 97.50 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/25/2016 | | 225.00 | 3.50 | | | 787.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 1/26/2016 | | 75.00 | 0.50 | | | 37.50 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/26/2016 | | 225.00 | 0.70 | | | 157.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | BARCLAY,JA | 1/26/2016 | | 75.00 | 1.25 | | | 93.75 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | PARKISON,A | 1/26/2016 | | 75.00 | 1.30 | | | 97.50 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | SHECHTER,P | 1/27/2016 | | 375.00 | 0.33 | | | 123.75 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 1/27/2016 | | 225.00 | 0.60 | | | 135.00 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 1/28/2016 | | 75.00 | 0.30 | | | 22.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | CAMARA_MIC | 1/29/2016 | | 75.00 | 0.30 | | | 22.50 | | 0.00 |
| OTHER | LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 2/1/2016 | | 75.00 | 0.20 | | | 15.00 | | 0.00 |
| OTHER | LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 2/1/2016 | | 225.00 | 0.30 | | | 67.50 | | 0.00 |

Jan 24, 2019   2:04:09 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 - 9/30/2016

Page: 2

WIP - 4 - Abreu, Maria M. vs. Abreu, Regio B. - Dissolution of Marriage

| | | | Memo | | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 ORGANIZATION & CATE | EDWARDS_M, | 2/2/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/5/2016 | | 225.00 | 1.10 | | 247.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/8/2016 | | 75.00 | 1.30 | | 97.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 2/8/2016 | | 160.00 | 1.40 | | 224.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 2/9/2016 | | 75.00 | 0.30 | | 22.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 2/9/2016 | | 160.00 | 1.50 | | 240.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 2/9/2016 | | 160.00 | 1.30 | | 208.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/9/2016 | | 75.00 | 0.60 | | 45.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/10/2016 | | 225.00 | 3.20 | | 720.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/15/2016 | | 225.00 | 0.20 | | 45.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/17/2016 | | 225.00 | 0.30 | | 67.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | EDWARDS_M, | 2/17/2016 | | 165.00 | 0.50 | | 82.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 2/18/2016 | | 375.00 | 1.00 | | 375.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/18/2016 | | 225.00 | 1.60 | | 360.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/18/2016 | | 225.00 | 0.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 2/19/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 2/22/2016 | | 375.00 | 0.75 | | 281.25 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/22/2016 | | 225.00 | 1.20 | | 270.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/22/2016 | | 225.00 | 2.50 | | 562.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/23/2016 | | 225.00 | 0.70 | | 157.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/23/2016 | | 225.00 | 1.60 | | 360.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/23/2016 | | 225.00 | 2.20 | | 495.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 2/23/2016 | | 375.00 | 1.50 | | 562.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/23/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/23/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | RINCON,ROD | 2/24/2016 | | 75.00 | 1.80 | | 135.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | RINCON,ROD | 2/24/2016 | | 165.00 | 0.75 | | 123.75 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/24/2016 | | 225.00 | 1.60 | | 360.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 2/24/2016 | | 75.00 | 0.15 | | 11.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 2/25/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/25/2016 | | 225.00 | 3.50 | | 787.50 | 0.00 |
| OTHER LITIG | 80020 REPORTS | FOLEY,ALBA | 2/25/2016 | | 165.00 | 5.00 | | 825.00 | 0.00 |
| OTHER LITIG | 80066 FAMILY LAW AT TRIAL | SHECHTER,P | 2/26/2016 | | 375.00 | 2.00 | | 750.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/26/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/26/2016 | | 75.00 | 1.80 | | 135.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/26/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | RINCON,ROD | 2/26/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80066 FAMILY LAW AT TRIAL | SHECHTER,P | 2/26/2016 | | 375.00 | 2.00 | | 750.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/26/2016 | | 225.00 | 1.50 | | 337.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 2/26/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 2/29/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 2/29/2016 | | 225.00 | 0.20 | | 45.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 2/29/2016 | | 75.00 | 0.90 | | 67.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/1/2016 | | 225.00 | 1.50 | | 337.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/2/2016 | | 75.00 | 2.50 | | 187.50 | -75.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/2/2016 | | 225.00 | 1.20 | | 270.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/3/2016 | | 75.00 | 0.50 | | 37.50 | -37.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/3/2016 | | 225.00 | 0.20 | | 45.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 3/4/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIFRREZ_ | 3/7/2016 | | 75.00 | 0.60 | | 45.00 | 0.00 |

Jan 24, 2019   2:04:09 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 – 9/30/2016

Page: 3

WIP - 4 - Abreu, Maria M. vs. Abreu, Regio B. – Dissolution of Marriage

| | | | | Memo | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/7/2016 | | 225.00 | 0.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/8/2016 | | 225.00 | 0.30 | | 67.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/17/2016 | | 75.00 | 0.75 | | 56.25 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 3/17/2016 | | 225.00 | 1.50 | | 337.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/18/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/21/2016 | | 75.00 | 3.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/21/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/22/2016 | | 75.00 | 2.00 | | 150.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/22/2016 | | 75.00 | 3.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/22/2016 | | 75.00 | 2.00 | | 150.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/22/2016 | | 75.00 | 0.75 | | 56.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 3/22/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 3/23/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | BERNARDEZ, | 3/23/2016 | | 160.00 | 2.00 | | 320.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FOLEY,ALBA | 3/23/2016 | | 75.00 | 4.00 | | 300.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 3/31/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 3/31/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 3/31/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/1/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/1/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 4/1/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/1/2016 | | 225.00 | 0.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/1/2016 | | 225.00 | 0.60 | | 135.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/4/2016 | | 225.00 | 1.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/4/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/4/2016 | | 225.00 | 2.00 | | 450.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/5/2016 | | 225.00 | 1.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/6/2016 | | 75.00 | 0.25 | | 18.75 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/6/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/7/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/7/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/7/2016 | | 225.00 | 0.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/8/2016 | | 225.00 | 2.00 | | 450.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/12/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/13/2016 | | 225.00 | 3.50 | | 787.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/14/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/14/2016 | | 225.00 | 0.10 | | 22.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 4/14/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/18/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 4/19/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/19/2016 | | 225.00 | 0.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/28/2016 | | 225.00 | 2.00 | | 450.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 4/28/2016 | | 225.00 | 1.50 | | 337.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 5/11/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 5/24/2016 | | 75.00 | 3.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 5/25/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_A,AS | 5/25/2016 | | 165.00 | 3.00 | | 495.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 5/25/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 5/26/2016 | | 400.00 | 2.50 | | 1000.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 5/27/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |

Jan 24, 2019    2:04:09 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 – 9/30/2016

Page: 4

WIP – 4 – Abreu, Maria M. vs. Abreu, Regio B. – Dissolution of Marriage

| | | | | Date | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 5/27/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_AAS | 6/1/2016 | | 165.00 | 2.00 | | 330.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/6/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 6/7/2016 | | 75.00 | 2.20 | | 165.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/8/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/8/2016 | | 75.00 | 3.00 | | 225.00 | -112.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_AAS | 6/8/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 6/8/2016 | | 235.00 | 0.75 | | 176.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/9/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 6/9/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 6/9/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/10/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/10/2016 | | 75.00 | 1.50 | | 112.50 | -75.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/10/2016 | | 235.00 | 3.50 | | 822.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/12/2016 | | 235.00 | 4.00 | | 940.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/13/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/14/2016 | | 75.00 | 3.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/14/2016 | | 75.00 | 3.00 | | 225.00 | -225.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 6/15/2016 | | 75.00 | 1.60 | | 120.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/16/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/16/2016 | | 235.00 | 1.50 | | 352.50 | -235.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/17/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/17/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/17/2016 | | 235.00 | 1.00 | | 235.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/20/2016 | | 75.00 | 3.00 | | 225.00 | -112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/20/2016 | | 75.00 | 3.50 | | 262.50 | -187.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/22/2016 | | 75.00 | 3.50 | | 262.50 | -112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 6/23/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/27/2016 | | 235.00 | 0.50 | | 117.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/27/2016 | | 75.00 | 2.50 | | 187.50 | -37.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/27/2016 | | 75.00 | 2.50 | | 187.50 | -37.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/27/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/27/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/28/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/28/2016 | | 75.00 | 3.50 | | 262.50 | -112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 6/28/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 6/28/2016 | | 165.00 | 2.80 | | 462.00 | -49.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 6/28/2016 | | 165.00 | 2.25 | | 371.25 | -123.75 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 6/29/2016 | | 75.00 | 2.75 | | 206.25 | -56.25 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 6/29/2016 | | 165.00 | 2.40 | | 396.00 | -148.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 6/29/2016 | | 75.00 | 3.50 | | 262.50 | -112.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 6/30/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/1/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/5/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 7/6/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 7/7/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 7/7/2016 | | 75.00 | 0.80 | | 60.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/7/2016 | | 235.00 | 2.30 | | 540.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/11/2016 | | 235.00 | 2.50 | | 587.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_AAS | 7/11/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |

Jan 24, 2019  2:04:09 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client – Client Code
For the Period: 1/1/2016 – 9/30/2016

Page: 5

WIP - 4 - Abreu, Maria M. vs. Abreu, Regio B. - Dissolution of Marriage

| | | | | Memo | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 7/12/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 7/12/2016 | | 75.00 | 2.80 | | 210.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/12/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/12/2016 | | 235.00 | 3.00 | | 705.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/14/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 7/14/2016 | | 235.00 | 0.50 | | 117.50 | -117.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 7/15/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 7/28/2016 | | 75.00 | 2.00 | | 150.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/2/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/4/2016 | | 235.00 | 1.75 | | 411.25 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/5/2016 | | 235.00 | 0.75 | | 176.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/5/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/8/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/8/2016 | | 235.00 | 1.20 | | 282.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/8/2016 | | 235.00 | 0.75 | | 176.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/9/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/9/2016 | | 75.00 | 1.80 | | 135.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/9/2016 | | 75.00 | 0.30 | | 22.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/9/2016 | | 235.00 | 2.50 | | 587.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/10/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/10/2016 | | 75.00 | 0.20 | | 15.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/11/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/11/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/11/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/11/2016 | | 75.00 | 0.80 | | 60.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/12/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/12/2016 | | 165.00 | 1.20 | | 198.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/12/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/15/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/15/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/15/2016 | | 75.00 | 0.70 | | 52.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/15/2016 | | 75.00 | 0.20 | | 15.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/17/2016 | | 75.00 | 2.00 | | 150.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | MARTINEZ_M | 8/17/2016 | | 75.00 | 1.10 | | 82.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/17/2016 | | 235.00 | 0.50 | | 117.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/18/2016 | | 75.00 | 1.80 | | 135.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/18/2016 | | 235.00 | 0.30 | | 70.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/18/2016 | | 235.00 | 1.20 | | 282.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/18/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/18/2016 | | 235.00 | 1.10 | | 258.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/19/2016 | | 75.00 | 0.60 | | 45.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/19/2016 | | 75.00 | 0.70 | | 52.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 8/19/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 8/19/2016 | | 400.00 | 0.50 | | 200.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/19/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/19/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/19/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 8/19/2016 | | 235.00 | 3.50 | | 822.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/22/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 8/22/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |

Jan 24, 2019     2:04:09 PM

**CHERRY BEKAERT LLP**
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 - 9/30/2016

Page: 6

WIP - 4 - Abreu, Maria M. vs. Abreu, Regio B. - Dissolution of Marriage

| Category | Code | Description | Name | Date | Memo | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/22/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 8/22/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 8/23/2016 | | 235.00 | 0.50 | | 117.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/23/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/23/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 8/24/2016 | | 235.00 | 0.30 | | 70.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/24/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 8/29/2016 | | 235.00 | 1.20 | | 282.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/29/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/30/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/31/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/31/2016 | | 75.00 | 3.50 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 8/31/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 8/31/2016 | | 75.00 | 0.60 | | 45.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/1/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/1/2016 | | 75.00 | 0.90 | | 67.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/1/2016 | | 75.00 | 1.60 | | 120.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/1/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/6/2016 | | 235.00 | 3.50 | | 822.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 9/6/2016 | | 235.00 | 1.20 | | 282.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/6/2016 | | 75.00 | 4.80 | | 360.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/6/2016 | | 75.00 | 0.90 | | 67.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/6/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/6/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/7/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/7/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/7/2016 | | 75.00 | 2.50 | | 187.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/7/2016 | | 235.00 | 4.50 | | 1057.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/7/2016 | | 75.00 | 1.40 | | 105.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/7/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/7/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/8/2016 | | 75.00 | 1.20 | | 90.00 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/9/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/12/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/13/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/13/2016 | | 235.00 | 1.00 | | 235.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/13/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/14/2016 | | 235.00 | 2.50 | | 587.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | PEREZ_A,AS | 9/15/2016 | | 165.00 | 2.50 | | 412.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/15/2016 | | 75.00 | 0.60 | | 45.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/15/2016 | | 235.00 | 1.00 | | 235.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/16/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/16/2016 | | 235.00 | 2.25 | | 528.75 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | GUTIERREZ_ | 9/16/2016 | | 75.00 | 3.90 | | 292.50 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | FRANCISCO,_ | 9/16/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | MARTINEZ_M | 9/16/2016 | | 235.00 | 2.00 | | 470.00 | 0.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | PEREZ_A,AS | 9/16/2016 | | 165.00 | 1.50 | | 247.50 | 495.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | PEREZ_A,AS | 9/16/2016 | | 165.00 | 3.00 | | 495.00 | -495.00 |
| OTHER LITIG | 80065 | GENERAL FAMILY LAW | DELA ROSA,_ | 9/16/2016 | | 165.00 | 0.25 | | 41.25 | 0.00 |
| OTHER LITIG | 80983 | ORGANIZATION & CATE | MARTINEZ_M | 9/16/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |

Jan 24, 2019    2:04:09 PM

CHERRY BEKAERT LLP
**Billing Worksheet**
Client - Client Code
For the Period: 1/1/2016 – 9/30/2016

Page: 7

WIP - 4 - Abreu, Maria M. vs. Abreu, Regio B. - Dissolution of Marriage

| | | | | | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 ORGANIZATION & CATE | EDWARDS_M | 9/16/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | ANTIA,LYNN | 9/16/2016 | | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | SMITH_C,CA | 9/16/2016 | | 75.00 | 0.20 | | 15.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/16/2016 | | 75.00 | 0.70 | | 52.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 9/17/2016 | | 235.00 | 2.50 | | 587.50 | -235.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 9/18/2016 | | 235.00 | 3.50 | | 822.50 | -352.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/19/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/19/2016 | | 75.00 | 4.00 | | 300.00 | -150.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/19/2016 | | 75.00 | 3.60 | | 270.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | DRUCKMAN,M | 9/19/2016 | | 350.00 | 0.75 | | 262.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FRANCISCO, | 9/19/2016 | | 75.00 | 3.70 | | 277.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FRANCISCO, | 9/19/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 9/19/2016 | | 75.00 | 4.00 | | 300.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/19/2016 | | 75.00 | 8.70 | | 652.50 | -352.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/19/2016 | | 75.00 | 0.40 | | 30.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | SHECHTER,P | 9/19/2016 | | 400.00 | 0.75 | | 300.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 9/20/2016 | | 75.00 | 7.00 | | 525.00 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/20/2016 | | 75.00 | 8.30 | | 622.50 | -285.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FRANCISCO, | 9/20/2016 | | 75.00 | 4.75 | | 356.25 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/20/2016 | | 75.00 | 1.00 | | 75.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/20/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/21/2016 | | 75.00 | 3.00 | | 225.00 | 150.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/21/2016 | | 75.00 | 1.00 | | 75.00 | 187.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/21/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/21/2016 | | 75.00 | 3.00 | | 225.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FRANCISCO, | 9/21/2016 | | 75.00 | 4.20 | | 315.00 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 9/21/2016 | | 75.00 | 7.00 | | 525.00 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/22/2016 | | 75.00 | 8.80 | | 660.00 | -350.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/22/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/22/2016 | | 75.00 | 3.00 | | 225.00 | 187.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | FRANCISCO, | 9/22/2016 | | 75.00 | 1.30 | | 97.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/22/2016 | | 75.00 | 7.60 | | 570.00 | -307.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | CAMPO,PAUL | 9/22/2016 | | 75.00 | 5.00 | | 375.00 | -225.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | FRANCISCO, | 9/23/2016 | | 215.00 | 1.50 | | 322.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/23/2016 | | 75.00 | 5.30 | | 397.50 | -210.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 9/23/2016 | | 235.00 | 0.25 | | 58.75 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/23/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/23/2016 | | 75.00 | 2.50 | | 187.50 | 75.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | GUTIERREZ_ | 9/26/2016 | | 165.00 | 7.40 | | 1221.00 | -643.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/26/2016 | | 75.00 | 2.50 | | 187.50 | 112.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/26/2016 | | 75.00 | 3.50 | | 262.50 | -262.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_A,AS | 9/27/2016 | | 165.00 | 1.50 | | 247.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_A,AS | 9/27/2016 | | 165.00 | 3.50 | | 577.50 | -577.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_A,AS | 9/27/2016 | | 165.00 | 3.00 | | 495.00 | 82.50 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | PEREZ_A,AS | 9/27/2016 | | 165.00 | 2.50 | | 412.50 | -247.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/27/2016 | | 75.00 | 9.20 | | 690.00 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 9/27/2016 | | 235.00 | 1.50 | | 352.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | MARTINEZ_M | 9/27/2016 | | 235.00 | 3.50 | | 822.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | GUTIERREZ_ | 9/28/2016 | | 75.00 | 8.80 | | 660.00 | -322.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | PEREZ_A,AS | 9/28/2016 | | 75.00 | 1.50 | | 112.50 | 0.00 |

Jan 24, 2019     2:04:09 PM

CHERRY BEKAERT LLP
## Billing Worksheet
Client - Client Code
For the Period: 1/1/2016 - 9/30/2016

Page: 8

**WIP - 4 - Abreu, Maria M. vs. Abreu, Reglo B. - Dissolution of Marriage**

| | | Memo | | | Rate | Hours | WIP | Billed | Adj |
|---|---|---|---|---|---|---|---|---|---|
| OTHER LITIG | 80983 ORGANIZATION & CATE | | PEREZ_A,AS | 9/28/2016 | 75.00 | 1.50 | | 112.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | | MARTINEZ_M | 9/28/2016 | 235.00 | 5.00 | | 1175.00 | -587.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | | PEREZ_A,AS | 9/29/2016 | 75.00 | 0.50 | | 37.50 | 0.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | | MARTINEZ_M | 9/29/2016 | 235.00 | 3.50 | | 822.50 | 0.00 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | | GUTIERREZ_ | 9/29/2016 | 75.00 | 8.30 | | 622.50 | -285.00 |
| OTHER LITIG | 80065 GENERAL FAMILY LAW | | MARTINEZ_M | 9/30/2016 | 235.00 | 2.50 | | 587.50 | -117.50 |
| OTHER LITIG | 80983 ORGANIZATION & CATE | | PEREZ_A,AS | 9/30/2016 | 75.00 | 3.50 | | 262.50 | 0.00 |
| | | | | | | 612.73 | | 78098.25 | -8531.50 |
| | | Totals | | | | 612.73 | | 78098.25 | -8531.50 |
| | | | | | | 633.98 | | 83198.81 | -9011.50 |

**Employee Summary**

| Totals | 0.00 | 0.00 |
|---|---|---|

**Service Code Summary**

BY CATEGORY

| Totals | 0.00 | 0.00 |
|---|---|---|